# Filed Under Seal

## CONFIDENTIAL
# EXHIBIT 5

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Martin | Did you say 8125? | 00:43 | |
| Detective Boomer | 8127. | 00:45 | |
| Detective Martin | Oh. 8127, oh, okay. | 00:46 | |
| Detective Boomer | Okay. I'm taking it off the stealth mode indicator lights. Okay so it is recording. We are live. Going back to stealth mode just 'cause I... If you're recording then the beeping - you hear the beeping and the buzzing in the recording. Okay. I'll put us out. | 00:50 | |
| Detective Martin | Okay. | 01:09 | |
| Detective Boomer | 5283. You show myself and 2-12 out at 8127 Oakland on a follow-up. No checks needed. | 01:15 | |
| Dispatcher | Copy. | 01:29 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Oh, you have the key. Chill [inaudible]. | 01:38 | |
| Caitlin Gokey | Is there snow this week? | 01:52 | |
| Detective Boomer | They said maybe, um, ah, ah, th-th-their reports are that it's supposed to be goin' a little farther north now, like it's gonna stay north, but. | 01:54 | |
| Caitlin Gokey | [inaudible] | 02:01 | |
| Detective Boomer | Did you see that, ah, I don't know if you watch the news a lot about or care about, um, Wild Mountain is open. | 02:03 | |
| Caitlin Gokey | It is? | 02:09 | |
| Detective Boomer | Yes. | 02:10 | |
| Caitlin Gokey | They are right now? | 02:10 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | They have like three of their front, ah, three of their front runs are open for snowboarding and skiing, and Wil-, um, Wild Mountain, Buck Hill… | 02:11 | |
| Caitlan Gokey | Is open? | 02:24 | |
| Detective Boomer | …is starting to make snow already. They've already have the snowmakers on it. | 02:25 | |
| Caitlin Gokey | I guess it is frozen enough to keep it frozen. | 02:29 | |
| Detective Boomer | Oh, yeah. How long is it going to take to answer the door? Oh. | 02:30 | |
| Larry Frost | Hi. | 02:34 | |
| Caitlin Gokey | Hi. | 02:35 | |
| Detective Boomer | Hi is Sally home? | 02:36 | |

3

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | Hello. [overlapping] Come on in. | 02:36 | |
| Detective Boomer | Hi, And you are? | 02:37 | |
| Larry Frost | Larry Frost. | 02:39 | |
| Detective Boomer | Oh, hi. Detective Boomer. Nice to meet you. | 02:40 | |
| Larry Frost | Nice to meet you. We were just about to call you. | 02:41 | |
| Detective Boomer | Oh yeah, we got pulled away on another um, another case, so we're just making it here now. This is, ah, Detective Martin, Caitlin Gokey all from the police department. | 02:43 | |
| Caitlin Gokey | Hi. [overlapping] | 02:47 | |
| Larry Frost | Detective Martin you are with who? | 02:54 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Martin | Bloomington. | 02:55 | |
| Larry Frost | [inaudible] | 02:55 | |
| Caitlin Gokey | Caitlin, Bloomington police department. Hi. | 02:56 | |
| Larry Frost | And what do you do? | 03:00 | |
| Caitlin Gokey | I'm Community Liaison. | 03:00 | |
| Larry Frost | Community Liaison? Okay, well have a seat. | 03:02 | |
| Detective Boomer | Well, so the first thing I need to tell you is, I told you I need to talk to you, right? | 03:05 | |
| Larry Frost | Right. | 03:07 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Okay, so I have to talk to you separately and by yourself before I allow you to sit with Sally. | 03:09 | |
| Larry Frost | Well, first of all, you don't have to allow me to do anything. She's my client, I can sit with her if I want. | 03:15 | |
| Detective Boomer | Okay, that's fine. | 03:19 | |
| Larry Frost | We can talk separately. | 03:20 | |
| Detective Boomer | Well I'm not gonna uh allow an interview with her until I interview you. That's my point. | 03:21 | |
| Larry Frost | Okay, you didn't tell us that ahead of time. I didn't know that. | 03:24 | |
| Detective Boomer | I explained to you that you were also mentioned as a suspect. I have an obligation to talk to you, prior to ta - talking to the next defendant. | 03:30 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | You explained to me that I was a co-defendant. You said nothing about having to talk to me ahead of her. At any time. | 03:35 | |
| Detective Boomer | Kay. [overlapping] alright. | 03:40 | |
| Larry Frost | And, and had you done that, I'd be perfectly willing to do that. | 03:42 | |
| Detective Boomer | Mm-hmm. | 03:43 | |
| Larry Frost | But, ah, it's kind of awkward now. | 03:45 | |
| Detective Boomer | Why? | 03:47 | |
| Larry Frost | 'Cause time. Um, she has only, she's got her children coming at a certain time. You guys got out here a little late and we're up against time constraints. | 03:48 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| | I don't why you need to examine me first. Well, okay nevermind. I can guess why. But that's, uh, it's awkward at this point to do that. | | |
| Detective Boomer | Mm-hmm. | 04:03 | |
| Larry Frost | 'Cause I think we're gonna run out of time. | 04:05 | |
| Detective Boomer | Mm-hmm. | 04:07 | |
| Larry Frost | I don't know how long, or you don't know how long an interview with me is going to take, obviously. | 04:09 | |
| Detective Boomer | That depends on you. | 04:10 | |
| Larry Frost | Well, yeah. Um, so maybe we better reschedule because that's not the plan and we're not prepared to do that. | 04:12 | |
| Detective Boomer | Okay. Well, I'm not going to go any further out with this case. I have an obligation and move forward with the case at this point. So today is the | 04:18 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---------|---------------|------|-------------------------------------------------|
|  | day that we scheduled an interview. I don't know how much time you have, but are you willing to give a statement regarding your actions in this case? |  |  |
| Larry Frost | Um, I'm willing to consider it, I don't know what questions you're going to ask, I guess. | 04:34 |  |
| Detective Boomer | Obviously. | 04:38 |  |
| Larry Frost | So. | 04:39 |  |
| Sally Ness | Excuse me. Weren't you going to get some paper? | 04:41 |  |
| Larry Frost | Well, yeah. Do you have the complaints with you? | 04:43 |  |
| Detective Boomer | I don't have a signed a complaint yet, no. I haven't charged the case out yet. This is the preliminary investigation. | 04:45 |  |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | Well no. [overlapping] You received a complaint somehow, that you're investigating. | 04:48 | |
| Detective Boomer | Mm-hmm. Right. [overlapping] | 04:49 | |
| Larry Frost | I asked you to bring those. | 04:50 | |
| Detective Boomer | Mm-hmm, no, I don't recall that. But I don't have an obligation to provide you with any police reports prior to the case being charged by the County Attorney's office. We don't do that. It's an open criminal investigation, so nothing is released at this point. | 04:52 | |
| Larry Frost | Okay. Um. | 05:04 | |
| Sally Ness | Hmm. Can you offer, what they can… On the phone call you said there were two incidents. And then you're now talking about incident [inaudible]. Can you give us that information? | 05:05 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Sure, it was on the date of September 23rd, when you two were over at the park, photographing the children. | 05:17 | |
| Larry Frost | Okay well first of all, it's not accurate to say we were at the park photographing the children. Sally didn't do any photographing. | 05:23 | |
| Detective Boomer | Okay. That's, th—th-that's, that's one of the reports that I have. There are, there are, there are four reports, um, that your name was brought up of incidents of harassment. | 05:27 | |
| Sally Ness | So you said two, you were coming over for two.  So what's the other one? | 05:40 | |
| Detective Boomer | There were four reports that I'm investigating involving incidents of harassment this time. | 05:44 | |
| Larry Frost | And those. | 05:51 | |

11

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | [inaudible] four [overlapping] | 05:51 | |
| Detective Boomer | My question to you two is are you willing to give a statement at this time or are you not? That's it's a so, it's a, it's a very easy question, do you want to give a statement, Sir, or do you not? [overlapping] | 05:54 | |
| Sally Ness | Can you give the four incident dates? | 06:01 | |
| Larry Frost | Here... | 06:02 | |
| Detective Boomer | I'm not going to release that right now. I'll talk to you about it during your interview. Th-th-th- I don't know if you're familiar with the way criminal investigations operate, but we don't interview defendants together. I have never done that. Have you ever done that in your 20 some years? I have never done it in my 20-some years. We don't interview co-defendants together, that's not how it works. | 06:03 | |
| Larry Frost | Detective Boomer, when I spoke with you. | 06:27 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Mm-hmm. | 06:28 | |
| Larry Frost | You said you wanted to interview my client first. Then we, then it came out that we were co-defendants and you said you needed to get permission from someone at the County. | 06:29 | |
| Detective Boomer | I needed to get legal guidance on how to proceed. | 06:36 | |
| Larry Frost | From someone at the county. [overlapping] | 06:36 | |
| Detective Boomer | Mm-hmm. | 06:37 | |
| Larry Frost | You said, well you could interview us together. That, those were your exact words. | 06:40 | |
| Detective Boomer | Mm-hmm. | 06:44 | |
| Larry Frost | And you came back and you said, yes, we could do that. | 06:45 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | I said we can conduct the interviews. I did, I'm not gonna tell you that I need to interview you first. Why would I? | 06:47 | |
| Larry Frost | Well, okay, that's not my point, I'm not trying to trap you, I'm trying to get to get to a point here. | 06:52 | |
| Detective Boomer | Okay. | 06:56 | |
| Larry Frost | But you set up these expectations. You didn't tell me that, any of this. | 06:58 | |
| Detective Boomer | Well, I'm sorry that you're not fully prepared to be a defendant in this, but I don't generally give my suspects a heads up on how I'm going to proceed with my investigation and how I'm going to interview them either. I-I'm not going to offer you any additional accommodations that I would-wouldn't offer a person in any other criminal investigation.<br><br>We show up at people's houses quite often and just ask them questions and if they're willing to answer the questions, they do. If they're not, they're not. | 07:02 | |

14

***Sally Ness***

***v.***

***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| | We call them into the police department for formal interviews. We don't come to people's houses for a formal interview on criminal investigations. I made that accommodation for you. Okay? I worked with you on this. I am not going to give you any complaints. I'm not going to give you any reports. I requested that I have an interview with you. Would you like to give a statement to me regarding your involvement on September 23rd over at Smith Park? Yes or no? That-it's as simple as that. | | |
| Larry Frost | I am willing to give you a statement, but not now because I didn't know any of this was going to happen. Um, and I have, I can certainly give you a statement. | 07:57 | |
| Detective Boomer | Well, I apologize. I told you I needed to talk to you, I needed to interview you. I did - I did tell you that. I told you. | 08:04 | |
| Larry Frost | Yes, you did. [overlapping] | 08:08 | |

15

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | I told you were a suspect. Mm-hmm. [overlapping] | 08:10 | |
| Larry Frost | Yes, you did. [overlapping] | 08:11 | |
| Detective Boomer | Mm-hmm. | 08:11 | |
| Larry Frost | Mm-hmm. But you didn't say anything. | 08:12 | |
| Detective Boomer | [overlapping] I'm sorry I didn't prepare you for an interview. I don't know what you want. I'm, I'm not sure what you're asking me to do prior to interviewing you. | 08:13 | |
| Larry Frost | Let me talk to Sally for a second. Sally can you step you step this way? | 08:20 | |
| Detective Boomer | [inaudible] Look here. | 08:36 | |
| Unknown | Wow. Yeah those things are pretty cool. [inaudible] | 08:49 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Unknown | [inaudible] | 08:52 | |
| Caitlin Gokey | [inaudible] law school [inaudible] | 08:56 | |
| Detective Boomer | [inaudible] worried at this point. [inaudible] | 09:08 | |
| Larry Frost | Go ahead and sit down. I will give you, I will let you ask your questions. I don't, I'm not going to give you a statement in the sense that I'm just going to talk to you. Tell me what you want. You want Sally to leave? | 09:14 | |
| Detective Boomer | Yep. We need to do a private interview with you and then you can sit with her if that's what you choose to do. | 09:22 | |
| Larry Frost | Can you go downstairs Sally? Okay. Have a seat. Or you don't have to have a seat, but you may have a seat. | 09:26 | |
| Detective Boomer | That's fine.  Thank you. | 09:34 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Unknown | [inaudible] | 09:36 | |
| Detective Boomer | Huh? | 09:37 | |
| Unknown | [inaudible] | 09:37 | |
| Detective Boomer | Yeah. | 09:37 | |
| Detective Boomer | I understand that, um, there was a complaint made and I gave you the date which was September 23rd of 2019. I'm going to turn the [inaudible]…And I am going to turn on my tape recorder so that we can have a records of this [inaudible] but it's actually a digital recorder. | 09:40 | |
| Larry Frost | You're dating yourself. | 10:03 | |
| Detective Boomer | I know, for sure. | 10:04 | |
| Larry Frost | For what it is worth, I still say tape recorder too. | 10:08 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | The date is October 30, 2019. Time is 10:51 hours. Location 8127 Oakland. Detective Boomer, also present Detective Martin, ah, Caitlin Gokey. Ah, file number 19009444. | 10:10 | |
| Larry Frost | Is that Caitlin Gokey? | 10:26 | |
| Caitlin Goeky | Gokey. | 10:27 | |
| Larry Frost | Gokey. | 10:28 | |
| Detective Boomer | So, I am just going set that down there so. Um, so just for the record, what's your full name, sir? | 10:29 | |
| Larry Frost | Larry Alan Frost | 10:35 | |
| Detective Boomer | And is it Alan with one l or two? | 10:37 | Audio recording of Frost interview 00:29 |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | One I | 10:39 | Audio recording of Frost interview 00:30 |
| Detective Boomer | So Alan e-n or a-n [inaudible] | 10:40 | Audio recording of Frost interview 00:32 |
| Larry Frost | [inaudible] A-L-A-N | 10:41 | |
| Detective Boomer | And is it Larry L-A-R-R-Y? | 10:42 | |
| Larry Frost | Yes. And it is not short for Lawrence. | 10:44 | |
| Detective Boomer | Frost F-R-O-S-T? | 10:47 | |
| Larry Frost | Correct. | 10:50 | |
| Detective Boomer | And when is your birthday? | 10:50 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | 12, February 1950. Sorry. | 10:51 | |
| Detective Boomer | Nope, that's fine. And a current address for you, sir? | 10:55 | |
| Larry Frost | The address on my driver's license, here's my driver's license. | 10:57 | |
| Detective Boomer | How about a contact number? Just for the record. | 11:02 | |
| Larry Frost | 612-839-5132. Your welcome to make a picture of that and save the trouble. | 11:03 | |
| Detective Boomer | Mm-hmm, Ah-huh. [overlapping] Five, one, two, three, West 98th, Street in Bloomington. Okay. Apartment 1-1-1. Is that, is that the strip mall? | 11:14 | |
| Larry Frost | Yeah. | 11:29 | |
| Detective Boomer | Okay. So that's your work address? | 11:29 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | Yes. | 11:32 | |
| Detective Boomer | Okay, and what's your home address? | 11:33 | |
| Larry Frost | 8035 West 86th Street Circle | 11:36 | |
| Detective Boomer | Ah-huh [overlapping] Circle, Street Circle. And that is 55438? | 11:37 | |
| Larry Frost | Yes. Now I ask you a question.  If this is going into public record the whole point in using this as my address… | 11:46 | |
| Detective Boomer | Mm-hmm. | 11:51 | |
| Larry Frost | …under relevant state law is to protect of my identity. | 11:51 | |
| Detective Boomer | Mm-hmm. [overlapping] | 11:54 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | So this is going to be public record, ah, piece of data after they end the investigation? | 11:55 | |
| Detective Boomer | I don't know [inaudible] redact [inaudible] addresses. I don't handle that part.

Okay, so you invited us over here. This is actually the home of Sally Ness, is that correct? | 12:01 | Audio recording of Frost interview 01:52 |
| Larry Frost | You asked for an interview and we agreed to meet you here for the interview, that's correct. | 12:19 | |
| Detective Boomer | Okay. So just have it clear that you don't have to answer my questions. You're free to leave at any time. You're not under arrest. I'm not going to arrest you today. This is a free and, um, voluntary statement, is that correct? | 12:22 | |
| Larry Frost | That is correct. | 12:33 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Okay. So can you tell me what, first of all what is your involvement with Sally? | 12:33 | |
| Larry Frost | My involvement with Sally is as her attorney. | 12:40 | |
| Detective Boomer | Okay. Um, and okay, and an attorney in what legal matter? | 12:42 | |
| Larry Frost | The generalation of Francis Smith Park and the continuing violations of the law by, by the Dar Al Farooq Mosque and Community Center. | 12:46 | |
| Detective Boomer | Okay. Um, so you're, are you her criminal defense attorney or are you? | 12:56 | |
| Larry Frost | No. [overlapping] I'm not a criminal attorney. I am a civil attorney. | 13:02 | |
| Detective Boomer | A civil attorney. Okay. | 13:04 | |
| Larry Frost | Civil attorney in constitutional law. | 13:05 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Ok. So, I'm gonna just ask you about September 23, 2019. Do you recall anything specific about that date? Does that date ring a bell to you? | 13:08 | |
| Larry Frost | Um, to tell you the truth, no. I'm assuming that's the day I was, I was with Sally at Smith Park but I really don't [inaudible], without my calendar. | 13:17 | |
| Detective Boomer | Yeah. So yes. So, ah, we have a report, um, and photos and video of you over at Smith Park with Sally on that date.  Is that… | 13:24 | |
| Larry Frost | I was at Smith Park with Sally, I think that's the date. | 13:35 | |
| Detective Boomer | Mm-hmm. Um. | 13:38 | |
| Larry Frost | It may sound strange, but I don't get the date, without my calendar. Literally I don't remember where I was on a certain date. | 13:39 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Um, sure. [overlapping] Alright. So, um, well I-I-I have documentation that you were over at Smith Park on September 23, 2019… | 13:39 | |
| Larry Frost | Right. Oh, [inaudible and overlapping] | 13:48 | |
| Detective Boomer | …around 11, 11:00 in the morning. | 13:51 | |
| Larry Frost | [inaudible and overlapping] | 13:53 | |
| Detective Boomer | Okay. Can you tell me what your purpose was over there on that day? | 13:55 | |
| Larry Frost | Yes. Sally's, ah, [inaudible]_ had this. She has four children, four grandchildren, under three]. And she takes them to the park. It's the only park that Sally can get to. | 13:58 | Audio recording of Frost interview 03:54 |
| Detective Boomer | Mm-hmm [overlapping] | 14:07 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | …to take the children out for large muscle activities. And she's been concerned about their safety because there's a, when the ah, Success Academy let's out there's a lot of kids. And doing what kids do. | 14:07 | Audio recording of Frost interview 03:58 |
| Detective Boomer | Mm-hmm. | 14:17 | |
| Larry Frost | They run. Being raucous. And when they get a large muscle equipment, um, it's, it's she thinks dangerous to kids. Because jostling and you know that kind of thing with 3-year-old kids versus 10, 11, 12-year-old kids. | 14:18 | |
| Detective Boomer | Mm-hmm. [overlapping] | 14:26 | |
| Larry Frost | So I was there to, first of all, I was there because the threat of harassment by the City of Bloomington. Repeated, um, statements by Bloomington police officers that use of a public park to take photographs constituted harassment, ah, had frightened her. She's terrified. Ah, and I'm not terrified so I went to take the pictures for her to specifically indicate whether there was any threat, to get photographic evidence of whether or not there was any health threat to the children, ah, of hers children, ah, her grandchildren. This has been sp-specifically | 14:29 | |

27

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| | pursuant to guidance from the State about what children are allowed to play together on equipment. And at a school for example, those ages groups aren't allowed to mix. So, she had some basis in the law for concern as well as just normal concern for her kids.<br><br>That was the purpose for my being there. For my being there that day, I want to emphasize Sally took no pictures that day. Didn't have a camera with her as far as I know. | | |
| Detective Boomer | Okay. [overlapping] Okay. Um, so the purpose was to go over and watch the children play and see if they were injured on the equipment? I'm confused. [inaudible] | 15:27 | |
| Larry Frost | If there was a threat. If there was a threat to them. A threat in the sense of a safety hazard. | 15:37 | |
| Detective Boomer | Mm-hmm. [overlapping] Mm-hmm. I get it. Okay Were any safety hazards observed? | 15:39 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---------|---------------|------|-------------------------------------------------|
| Larry Frost | Yeah, I think so. I mean again State guidance indicates that 3-year-olds shouldn't be playing on large muscle equipment with 10-11-12 year-olds so that's not particularly surprising. | 15:45 | |
| Detective Boomer | Ok. And so what were you photographing? | 15:54 | |
| Larry Frost | I was photographing what I just said, her children, her grandchildren. | 15:58 | |
| Detective Boomer | Were you photographing the other children? | 16:03 | |
| Larry Frost | Did other children appear the in the photographs? Maybe. I have to look back and review the photographs I guess. | 16:06 | |
| Detective Boomer | Okay. Um. So you don't know if you're actually photograph- you're telling me you don't know if you're actually photographed other children? | 16:10 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | I-there's probably [inaudible], but, but I'd have to go back and look for sure. Again, you take a picture of a park for example… | 16:17 | |
| Detective Boomer | Okay. [overlapping] Mm-hmm. | 16:23 | |
| Larry Frost | …there's a lot of people in the park. | 16:23 | |
| Detective Boomer | Mm-hmm. Um. And what sp-sp-specifically did you tell principal, ah, the principal of this school that you were taking photographs of? Did you, did you indicate to him that you were taking pictures? | 16:25 | |
| Larry Frost | Who's the principal of the school? I-I-I, no one identified themselves to me as principal of the school, so I don't… | 16:35 | |
| Detective Boomer | How about school staff?  Did you tell school staff that you were photographing over there? | 16:39 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | Don't remember. I-I did talk to school staff but I don't remember what I said. | 16:42 | |
| Detective Boomer | Do you remember what school staff said to you about the photographing of the children? | 16:46 | |
| Larry Frost | I remember what Magdy, Magdy Rabeaa said to me roughly at least. But I don't necessary remember what school staff said to me. Several of them asked me why I was taking pictures. | 16:53 | |
| Detective Boomer | Mm-hum. Okay and d-do you remember them talking to you about how it was making the children and them feel harassed or threatened or anything like that? Do you remember any that? | 17:03 | |
| Larry Frost | Ah, I remember Magdy Rabeaa saying that, or words to that effect. | 17:13 | |
| Detective Boomer | Mm-hmm. And who do you know Magdy Rabeaa is? | 17:16 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | Ah, Magdy Rabeaa is a, I don't actually know what position he holds at the Dar Al Farooq Community Center right now because it's changed over time. | 17:20 | |
| Detective Boomer | Mm-hmm. | 17:27 | |
| Larry Frost | Ah, he has been a director there. He has been in charge of other things, so I don't know what his [inaudible] position was on the 23rd, I couldn't tell you. | 17:27 | Audio recording of Frost interview 07:19 |
| Detective Boomer | He's the principal. It's pretty, it's listed on his website. I mean. Yeah. | 17:35 | |
| L.arry Frost | Okay. [overlapping] I didn't look at the website. | 17:36 | Audio recording of Frost interview 07:30 |
| Detective Boomer | Okay. Um, so y-you don't remember what Magdy said, specifically about that? | 17:41 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | Not specifically. I think I indicated just now what I thought he said in general. | 17:47 | |
| Detective Boomer | Mm-hmm. [overlapping] Mm-hmm. Do you remember responding to him after he said you know, the children feel threatened or anything like that or they feel harassed or intimidated? Do you remember what you said back to him? | 17:50 | |
| Larry Frost | Not for sure, but I believe I pointed to the kids who were running around playing and laughing and saying they don't look very threatened or harassed to me. | 18:02 | Audio recording of Frost interview 07:54 |
| Detective Boomer | Ok, alright. | 18:09 | |
| Larry Frost | In fact, as, as, as I was speaking to Rabeaa, one of the kids, as I recall, again this is you know a month ago, one of the kids ran by and laughed and said something. | 18:12 | |
| Detective Boomer | Mm-hmm. | 18:21 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | To both Rabeaa and I. | 18:22 | |
| Detective Boomer | Mm-hmm. | 18:23 | |
| Larry Frost | I do know, I do remember that at one point, ah, Sally's grandkids, one of her granddaughters, was trying to climb wrong way up the slide, of course, and several of the other kids helped her up. I think I took pictures of that, I'm not sure. | 18:25 | |
| Detective Boomer | Mm-hmm, Okay. | 18:37 | |
| Larry Frost | But they certainly didn't look [inaudible] | 18:38 | |
| Detective Boomer | But that's, and, and that would have been the threat your talking about? I'm confused. | 18:39 | Audio recording of Frost interview 08:30 |
| Larry Frost | Well, I didn't see any threat. I mean, the children, children certainly didn't look or feel threatened. | 18:44 | |

34

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Oh, I'm talking about the threats that Sally feels when 'er that you said you were trying to document, like the threatening behavior, the dangerous behavior? | 18:49 | |
| Larry Frost | No one said anything about at any time did I say anything about threatening behavior. Let's be very clear about that. I said, dangerous behavior. And I was very specific again when you're on large muscle activity equipment, and 10 and 12-years-olds are running around doing what 10 and 12-year-olds do.<br><br>I don't know if you have kids, I have kids. I have kids that are older now, they run around and they jump and they knock, in fact several times while I was there I watched people get knocked over on this large muscle play. Fortunately,  it was bigger kids with bigger kids. | 18:56 | Audio recording of Frost interview 09:05 |
| Detective Boomer | Okay [overlapping]. Mm-hmm. | 19:02 | |
| Larry Frost | That's the issue. That's why the State has a separation rule that says 3-year-old kids shouldn't be on large muscle equipment at schools with older kids. Not because they're being threatened, but because just kids | 19:25 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
|  | doing what they do, presents the risk of getting knocked over, knocked off the equipment, all that. |  |  |
| Detective Boomer | Okay. And you said Sally wasn't, um, taping or anything like that? | 19:40 |  |
| Larry Frost | I didn't. I said to the best of my knowledge Sally didn't have a camera there with her. I didn't say taping or anything else. | 19:48 |  |
| Detective Boomer | Ok. Um. well taping, photographing… | 19:54 | Audio recording of Frost interview 09:45 |
| Larry Frost | No. | 19:57 |  |
| Detective Boomer | …recording, documenting? | 19:57 |  |
| Larry Frost | No. [overlapping] To the best of my knowledge she didn't have a camera there, but I wasn't watching, so I don't know. | 19:58 |  |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Okay. Um. | 20:03 | |
| Larry Frost | You know, I wasn't sitting watching her all the time, is what I mean. | 20:04 | |
| Detective Boomer | Oh, okay. Alright. Um. So, let me. What happened, um, when, ah, the police showed up?  Did you talk to the officer at all? | 20:07 | |
| Larry Frost | The only thing I said to the officer I believe is as he was leaving, he didn't, he didn't talk to me at all. [inaudible] | 20:22 | |
| Detective Boomer | Mm-hmm. [overlapping]  Oh, okay. | 20:26 | Audio recording of Frost interview 10:19 |
| Larry Frost | Ah, I believe I said why are you here? And he said, we get called sometimes. Well, [inaudible] | 20:29 | |
| Detective Boomer | Mm-hmm. | 20:34 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | That's my recollection. | 20:34 | |
| Detective Boomer | Okay. And my understanding that shortly thereafter the children all, they cut recess short and they all went inside. | 20:35 | |
| Larry Frost | Um. Shortly thereafter all the kids went inside. | 20:42 | |
| Detective Boomer | Mm-hmm. | 20:45 | |
| Larry Frost | As of the, as of that day, I didn't know whether they were cutting it short or not. Sally told me as we walked back from the park that, that they had not gone in at their normal time. But that's, I don't know what the normal times are. | 20:45 | |
| Detective Boomer | Okay. | 20:56 | |
| Larry Frost | And in fact both the City and Dar Al Farooq refuse to say what their normal times are, so there's no way I could know. | 20:56 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Mm-hmm [overlapping] Okay. Um, so when the kids went inside, did you guys see, did she continue to get the large, did you guys stay and document the large muscle activity that the children are doing on the playground or anything like that? | 21:01 | |
| Larry Frost | I don't recall how long I stayed after that. Um, I-I can't recall when the police officer left either. I think he left before they were calling them in from recess, but I'm not sure. | 21:14 | Audio recording of Frost interview 11:05 |
| Detective Boomer | Okay. | 21:27 | |
| Larry Frost | Because at that point,  I walked to the parking lot to get a picture of the two police cars that were there. Ah, but, I don't recall the specific timing. | 21:27 | Audio recording of Frost interview 11:19 |
| Detective Boomer | Okay. Alright. If I told you that there's camera footage of you guys leaving as soon as the children went inside would that sound accurate to you? | 21:36 | Audio recording of Frost interview 11:26 |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | I don't know what would sound accurate. I don't, I – you've told me a hypothetical. Cameras say whatever the cameras says. | 21:42 | |
| Detective Boomer | So th-the video camera, the video footage from the officer's squad cam shows that as soon as the children went in, you guys left the park. | 21:47 | |
| Larry Frost | Okay, if that's what it shows, that's what it shows. | 21:55 | |
| Detective Boomer | Okay. So you don't feel that there's any more documentation needed if there was no children outside? | 21:57 | |
| Larry Frost | Kind of obvious if you're trying to document, the problem with interactions  a 3-year-olds with 10-year-olds, and the 10-year-olds aren't there anymore. | 22:03 | Audio recording of Frost interview 11:54 |
| Detective Boomer | Mm-hmm. [overlapping] Is that your first time going to the park? | 22:08 | |
| Larry Frost | No. | 22:15 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | To photograph? | 22:15 | |
| Larry Frost | No. I have been to the park at other times. | 22:16 | |
| Detective Boomer | How about to photograph? | 22:17 | |
| Larry Frost | Not to my recollection. Not, I believe, this could be after the 23rd.  I believe I took some photographs of the berm, ah, at the sound end of the park where John Alford dumped a bunch of concrete illegally and the City didn't build a berm over it. But the best of my recollection, no one there but squirrels and birds. | 22:20 | |
| Detective Boomer | Mm-hmm. [overlapping] Okay. | 22:35 | |
| Larry Frost | [inaudible] | 22:45 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | How about, um, have you document the playground at any other time when there have been, um, children other than the kids from Dal-Dar Al Farooq on the playground playing? | 22:46 | |
| Larry Frost | Actually, first of all, all the kids there were not all from Dar Al Farooq. There were other kids there. Um, the day on the 23rd. | 22:55 | |
| Detective Boomer | Yeah, but you were there specifically during their recess time, so I'm asking if, and you're talking about the violation of schools and how schools have rules and the State has rules with schools not allowing children to interact. My question is-is, have you been there at Smith Park when the children from Dar, 'er,  the children from Success Academy are not on the playground but there have been other children on the playground like just children from the community out playing? Have you been documenting any of those incidents of dangerous activity? | 23:03 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | The only, ah, Sally asked me to - Sally had expressed to me that she was just terrified of you guys. Reasonably I think given the constitutional violations she was involved in. Um | 23:23 | |
| Detective Boomer | Of us... | 23:47 | |
| Larry Frost | And... | 23:48 | |
| Detective Boomer | ...being on us being on the playground? | 23:48 | |
| Larry Frost | No. You're-you're-you're threats. Threats by the Bloomington police department to charge her for harassment for visiting a public park and taking pictures there. Um. | 23:50 | |
| Detective Boomer | When did we do that? About being at the park? | 24:00 | Audio recording of Frost interview 13:53 |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---------|---------------|------|-------------------------------------------------|
| Larry Frost | You have– you have your police records officer Boomer, or Dectec– sorry Detective Boomer | 24:03 | Audio recording of Frost interview 13:55 |
| Detective Boomer | Mm-hmm. | 24:07 | |
| Larry Frost | Um. So you can look those up. Um. | 24:08 | |
| Detective Boomer | Well that-that, that's inaccurate about the park, but okay. | 24:11 | |
| Larry Frost | Okay, that's fine. Um, actually I've actually present when officers have done that, so I-I have to disagree with you. But, ah, at any rate, ah, I think that is the interview. That covers the [inaudible] | 24:15 | |
| Detective Martin | You never answered the last question. [overlapping] | 24:27 | |
| Larry Frost | That's true. | 24:29 | |
| Detective Martin | So are you're refusing to answer that question? | 24:31 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | I don't think it's relevant. You asked me what, you wanted to know why I was at the park. You know, why I was at the park. | 24:33 | |
| Detective Boomer | I wanted to know if there's any other documented incidences or other instances of you documenting children. | 24:38 | Audio recording of Frost interview 14:30 |
| Larry Frost | No, that's ends the interview. | 24:42 | |
| Detective Boomer | You're not going to answer that question? Okay. | 24:44 | Audio recording of Frost interview 14:34 |
| Larry Frost | Do you wish to speak to Sally? | 24:45 | |
| Detective Boomer | Sure. | 24:47 | |
| Larry Frost | Hey, Sally, [inaudible] | 24:49 | |
| Detective Boomer | He's not going to answer those questions. That's okay. | 24:54 | |

***Sally Ness***

***v.***

***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Unknown | [inaudible] | 24:56 | |
| Detective Boomer | Well, now that we're done. We can after.<br><br>I just have to say a couple things on this. Okay? The date is October 30, 2019. Time is 1106 hours. Location 8127 Oakland, Detective Boomer, also present Detective Martin, Caitlin Gokey, file number 19009444. And, ah, just, so ah, people were talking to you, um, just for the record state your full name. Okay? | 24:59 | |
| Sally Ness | Sally Ness | 25:31 | |
| Detective Boomer | Is that your full name? | 25:32 | |
| Sally Ness | Sally Dee Gore Ness. | 25:33 | |
| Detective Boomer | Dee, ah, Gore - can spell Gore for me? | 25:38 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | G-O-R-E | 25:40 | |
| Detective Boomer | Okay. And Ness is N-E-S-S? | 25:41 | |
| Sally Ness | Yep. | 25:43 | Audio recording of Ness interview 00:38 |
| Detective Boomer | And when is your birthdate? | 25:44 | Audio recording of Ness interview 00:37 |
| Sally Ness | 5-10-60. | 25:45 | |
| Detective Boomer | 6-0? | 25:47 | |
| Sally Ness | Yep. | 25:48 | |
| Detective Boomer | Gotcha. | 25:49 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | [inaudible] | 25:49 | |
| Detective Boomer | And this is, um, ah, your address is 8127 this is your home? | 25:50 | |
| Sally Ness | Yes. | 25:56 | |
| Detective Boomer | 8127 Oakland. Okay, what's a good phone number for you, Sally? | 25:56 | |
| Sally Ness | 612-987-4425 | 25:59 | |
| Detective Boomer | Okay. Alright. So, um, so just to get a few things out of the way. I'm here talking to you about a case where you were named a suspect in a harassment case. And, um, you asked us to come to your home. Is that correct? | 26:05 | Audio recording of Ness interview 00:58 |
| Sally Ness | Yes. | 26:21 | |
| Detective Boomer | And this is where you wanted to do the interview? | 26:21 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | Yes. | 26:23 | |
| Detective Boomer | Okay. So just you know at any time you don't have to answer our questions. Um. You're not under arrest. and I'm not going to arrest you today. When we're done, we're leaving and you're gonna' be free to go on about your business. Okay? | 26:24 | |
| Sally Ness | Okay. | 26:35 | Audio recording of Ness interview 01:29 |
| Detective Boomer | Alright, um, so you know that Detective Martin and ah, Ms. Gokey and I were here last year, well little bit maybe about, about a year and three months ago we were here talking to you about an incident that happened over in the parking lot and then out in the street. Is that correct? | 26:35 | |
| Sally Ness | Um, en-... | 26:53 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Regarding some… | 26:54 | |
| Sally Ness | …the park, it was park. | 26:55 | |
| Detective Boomer | The park and then also the parking lot and then talking to kids and motioning over to homes of where they lived? | 26:57 | |
| Sally Ness | Four [overlapping], four kids approached me. | 27:02 | |
| Detective Boomer | Mm-hmm. | 27:05 | |
| Sally Ness | One said my name. | 27:05 | |
| Detective Boomer | Mm-hmm. | 27:06 | |
| Sally Ness | I engaged with them. | 27:07 | |
| Detective Boomer | Mm-hmm. | 27:08 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | They, in the discussion, the one pers-, one of, I heard one child say are you afraid of her? And I said we know each other. | 27:09 | |
| Detective Boomer | Mm-hmm. | 27:18 | |
| Sally Ness | You guys live in those homes right there. Um, and then I left the park. And as I was leaving I took pictures. | 27:18 | |
| Detective Boomer | But you remember us talking to you right? | 27:26 | |
| Sally Ness | And I since you're recording and I'm recording it, I want it to be accurate… | 27:28 | |
| Detective Boomer | Ah. | 27:32 | |
| Sally Ness | …what happened. | 27:32 | |
| Detective Boomer | Mm-mmm. | 27:33 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | And then when I was leaving I took pictures of the over use of the and non-compliance use of the Dar Al Farooq. | 27:33 | |
| Detective Boomer | Okay. | 27:37 | |
| Sally Ness | And I was with [inaudible and overlapping] | 27:38 | |
| Detective Boomer | At that time when Detective Martin and I were at your house and we talked to you about how your behavior made those children feel. Is that true? | 27:40 | |
| Larry Frost | Don't answer that question Sally. | 27:48 | |
| Detective Boomer | Okay. Um, and for the record also present is, ah, Sally's civil attorney Larry Frost. Um. Okay. Well, for the record, we did talk to you about how those actions made people feel. And we explained to you that, um, it was, it was harassing behavior and it was making the children feel frightened and threatened by speaking with them and motioning to | 27:52 | Audio recording of Ness interview 02:46 |

*Sally Ness*

*v.*

*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
|  | their home and it caused alarm in them. Um. And Detective Martin witnessed that and so did Ms Gokey. Um. Now we... |  |  |
| Sally Ness | Did you guys look at the video? | 28:27 |  |
| Detective Boomer | The video from what? | 28:30 |  |
| Sally Ness | From the park that day. | 28:31 |  |
| Detective Boomer | You wouldn't show it to us. | 28:32 |  |
| Sally Ness | No, the video from Dar Al Farooq and from the park to show whether or not these children were frightened at that time. | 28:33 |  |
| Larry Frost | There were cameras. There were cameras. They have cameras. The City has cameras showing different areas. | 28:41 |  |
| Sally Ness | The City has cameras. | 28:45 |  |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Th-th-they don't it doesn't pick up sound. | 28:46 | |
| Larry Frost | [inaudible] | 28:48 | |
| Sally Ness | Well, no but it picks up what they did. You know. They were riding bikes. They were enjoying the time. It would pick up that stuff. It–, it would, you know, show... | 28:48 | Audio recording of Ness interview 03:43 |
| Detective Martin | So you can tell by the way someone walks or moves that their frightened or not, is that what you're suggesting? | 28:58 | Audio recording of Ness interview 03:53 |
| Sally Ness | I, I just asked if you guys looked at the video because it would show what happened that day. And you had two videos, one from Dar Al Farooq and one from the park. And the children afterwards I said hi to them, waved to them, so... | 29:02 | |
| Detective Martin | So what's your point to ask if they saw the video? | 29:18 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | If you'd looked at… | 29:21 | |
| Larry Frost | Sally don't answer that question [overlapping] Let me ask you something. Um, I don't know what the City objective here is. But if, if my client were to agree not to take photographs in the future would the City agree to end this investigation? | 29:21 | |
| Detective Boomer | If she agrees to stop taking pictures of children in the park? | 29:36 | |
| Larry Frost | Stop taking pictures of Dar Al Farooq in general. | 29:37 | |
| Detective Boomer | We're talking about the Success Academy there two separate people. | 29:42 | |
| Larry Frost | Well but there the same, [inaudible] [overlapping] | 29:45 | |
| Detective Boomer | I mean, their two separate groups. There's a school and there's a community center/mosque. | 29:47 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | But they're the same place.  You can't take pictures of the building within it, without taking [inaudible] but– That's not the question. Is-is the County, I guess, interested in-in resolving this, by having Sally agreed not to take pictures of the in the future? | 29:52 | Audio recording of Ness interview 04:47 |
| Detective Boomer | I, I don't know what the Cities- the City wants. We're investigating complaints from citizens, not from the City. That would be something that, ah, you, you would have to ask the City. Um, but the City isn't handling this investigation. This – the, and I'm - when you say the City, that's a large entity, are you talking Mayor, or are you talking - | 30:08 | |
| Larry Frost | You're, you're, [overlapping] you're part of the City.  I assume, yes? | 30:25 | |
| Detective Boomer | Yeah, I'm the police department. [overlapping] Mm-hmm. | 30:28 | |
| Larry Frost | The City, yes, you are part of word y'all. And your charging agent which would be, I'm not sh-. You said had to talk to someone at the County, so I'm not sure if the charging attorney is the City Attorney or County Attorney in this case. | 30:28 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | This was the County Attorney. | 30:40 | |
| Larry Frost | The County Attorney, so you're investigating for the County. Okay well in that case is the County Attorney interested in resolving this issue by having Sally agree not to take pictures in the future? It's a pretty simple question. | 30:41 | |
| Detective Martin | That's something that would have to be discussed with the County. | 30:53 | |
| Larry Frost | Right. | 30:56 | |
| Detective Martin | You would have to discuss that [inaudible]. We have not had that question come up so. And they'll, they would make that determination so, the county, yes or no... | 30:56 | Audio recording of Ness interview 05:51 |
| Detective Boomer | And the County isn't the victim, it's – it's actually the people who made the police report. So we would have to actually, this would have to be a huge conversation that we would have to have with the, the community | 31:06 | Audio recording of Ness interview 06:01 |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| | center, the mosque, and the school. Um, so that, and at this point that's really not on the table.<br><br>This investigation, I have to finish the investigation and go forward and present it to the County, that's just, that's how it works. Once it's presented, then if, there's options of you know, not charging or dropping the charges based off an agreement or something that was um, [inaudible] come upon between Sally and the school, then, that's you guys can work out. But we're not going to handle that, so we don't do that kind of stuff. | | |
| Larry Frost | I think the best thing at this point is to end the interview. And let's– [overlapping] | 31:51 | Audio recording of Ness interview 06:46 |
| Sally Ness | No, because then I'd have to come back in. [overlapping] Um, I wanna' make a comment too, to just clarify. You guys came over last year, and I-I made it clear. I did not take a video or pictures of those, of four people in the park. I took pictures as I left of the Dar Al Farooq overuse and non-compliant use of the property. This... | 31:55 | |

*Sally Ness*

*v.*

*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | Sally, let's, let's stop there. Let's stop there. | 32:22 | |
| Sally Ness | No. [overlapping] | 32:24 | |
| Larry Frost | Sally, let's stop there. | 32:24 | |
| Sally Ness | Because I'll have to come back in. | 32:26 | |
| Larry Frost | Sally, we gotta stop here. We've, we've got to get ahold of Bill, and we've gotta talk to him, as a matter of law.  So that, that will end this interview. | 32:28 | |
| Detective Martin | Sally, do you… | 32:36 | |
| Detective Boomer | Do you want to keep talking to us? | 32:36 | |
| Sally Ness | I do want to keep talking. | 32:38 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---------|---------------|------|-----------------------------------------------|
| Larry Frost | Sally, no. You need not to this. | 32:38 | |
| Detective Boomer | It's up to you whether you want to talk or not Sally. | 32:42 | Audio recording of Ness interview 07:38 |
| Sally Ness | I know I need [overlapping]. I do. | 32:42 | |
| Larry Frost | [inaudible] | 32:45 | |
| Sally Ness | No, no the kids are coming in 15 minutes. Tell me when they ask me a question you don't want me to answer. | 32:47 | |
| Larry Frost | Don't answer any more questions and don't make any… | 32:52 | |
| Sally Ness | Let ask, let them ask [overlapping] | 32:53 | |
| Larry Frost | And don't make any more statements. | 32:54 | |

***Sally Ness***

***v.***

***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | I won't—w— | 32:57 | Audio recording of Ness interview 07:52 |
| Larry Frost | Sally… | 32:57 | |
| Sally Ness | I know, I disagree. I want the questions to be asked. Because again, last year you came over and asked if I videotaped and I did not. | 32:58 | |
| Detective Boomer | Mm-hmm. Okay. | 33:07 | Audio recording of Ness interview 8:02 |
| Sally Ness | I did not videotape. | 33:09 | |
| Detective Boomer | Okay. We have that on record. [overlapping] | 33:12 | Audio recording of Ness interview 8:06 |
| Sally Ness | And you, and you guys had two videos to look at to prove I did not videotape. So ask me the next question. | 33:14 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Okay. We're not, we're not charging on that case. I'm just asking if you remember us coming and talking to you about it. | 33:20 | |
| Sally Ness | Yeah, and, and, and then… | 33:24 | |
| Detective Boomer | And that's not the case you're talking about. [overlapping] | 33:25 | |
| Sally Ness | Yeah and, and then, and then hopefully you guys didn't pursue it because you saw I did not tape.  I, you saw the videos, you understood what happened, four children approached me. | 33:25 | |
| Larry Frost | [inaudible and overlapping] | 33:37 | Audio recording of Ness interview 08:31 |
| Sally Ness | The okay, ask a question. | 33:38 | |
| Detective Martin | [inaudible] But you did take photos, though right? | 33:39 | Audio recording of Ness interview 08:34 |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | Of a parking lot. | 33:41 | |
| Detective Martin | Were there kids in the photos when you took those? | 33:42 | |
| Sally Ness | Not any of those four children. Later when I looked at the pictures there was a young child of a woman who was sitting in her car. And she was hidden behind a tree.  And there was a little portion of this young blond child and nothing to do with the four children. | 33:44 | |
| Detective Boomer | Okay. So we want to talk to you, I-um, we want to talk to you about the reports that were made then this school year., Um, starting on the first day of school which was August 26th. Um, which was the day that some schools started in the state, some didn't. Um, and you were in a vehicle in um, someone's driveway, ah, filming the busses and the students coming to school. Do recall that day? [overlapping] | 34:00 | Audio recording of Ness interview 08:53 |
| Larry Frost | Don't answer the question, Sally. Don't answer that question. They have the record already. Don't answer that question. | 34:21 | Audio recording of Ness interview 09:16 |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | Okay. Ask another question. | 34:27 | |
| Detective Boomer | Okay, um, do you recall talking to Sgt. Roepke on that day? | 34:29 | |
| Sally Ness | That would have been the 27th. | 34:34 | |
| Detective Boomer | Okay, the - yeah, there was the 26th and then the 27th and so the officer came on the 27th. | 34:36 | |
| Sally Ness | Yes, I talked to, I remember talking with the officer, yes. | 34:41 | |
| Detective Boomer | Okay. Um... | 34:44 | |
| Larry Frost | Are you sure it was officer Roepke? Do you remember that? | 34:45 | |
| Sally Ness | Oh, no I don't know. | 34:47 | |
| Detective Boomer | It's an officer. | 34:48 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | I talked to an officer and he probably has it recorded so you guys would know that. | 34:49 | |
| Detective Boomer | So Sgt. Ropeke asked you, um, you know, what you were filming, and you replied back to him, you know, you were filming the busses and video- and the students. Um, and then he asked you if you'd ever, if you'd gone to any other schools to film. Have you gone to any other schools to film... | 34:53 | |
| Larry Frost | Don't answer that question, Sally. | 35:10 | |
| Detective Boomer | ...students coming in late to school? | 35:11 | |
| Larry Frost | Don't answer that. | 35:13 | |
| Sally Ness | I won't answer that. | 35:14 | Audio recording of Ness interview 10:09 |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Okay. Um, because you said why would I. You claimed that you hadn't, so. | 35:15 | |
| Larry Frost | Don't respond to that Sally. [inaudible] | 35:21 | Audio recording of Ness interview 10:15 |
| Detective Boomer | And I'm just throwing it out there that, you know, I'm not sure what you were documenting, but what were you trying to document at that point? | 35:22 | |
| Sally Ness | I do want to answer this. I was documenting the unsafe conditions of the Dar Al Farooq pick up and drop off. That is on record, they are supposed to have a setup that is safe for the children and it is not. | 35:29 | |
| Detective Boomer | Okay, so that, that, that's what you're documenting, because you told [inaudible] | 35:47 | |
| Sally Ness | I was also documenting that the chil –the lateness of the students, yes, | 35:50 | |

***Sally Ness***

***v.***

***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Okay. | 35:57 | |
| Sally Ness | And, and if, when you guys leave, take a picture across the street, and you'll see that you cannot identify anyone in it, in those pictures. If you take your camera, you see what kind of camera I have, take a picture and you'll notice that you cannot identify any children. It is just, you, you see there's a person and that person's late. | 35:58 | |
| Detective Boomer | Um, and on that day, um, Sgt. Roepke said to you that this was harassing behavior, again. And he advised you of that. | 36:22 | |
| Sally Ness | He said it is, he, he clarified it was not, but to be careful and read the statute. | 36:29 | |
| Detective Boomer | He said, he said it could be construed as harassing behavior, is that [inaudible]. | 36:38 | |
| Larry Frost | Is it your recollection Sally, he said it's not harassing behavior? | 36:41 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | It's my recollection. | 36:43 | |
| Detective Boomer | Okay, fine. And I may be, you know, I'm not, I'm not speaking here quote for quote, he talked about the behavior being viewed as that, and that you needed…yes, he did mention something about checking the statute. | 36:44 | Audio recording of Ness interview 11:39 |
| Sally Ness | And checking the…[overlapping] | 36:56 | Audio recording of Ness interview 11:50 |
| Larry Frost | Sally, you need to conclude now. [inaudible] | 36:57 | Audio recording of Ness interview 11:52 |
| Sally Ness | No, I want to keep [inaudible]. What's next? | 36:58 | Audio recording of Ness interview 11:54 |
| Detective Boomer | Okay, um, there was a report that you were back a couple weeks later filming again, at drop off. I mean, yeah, the beginning of school. Do you | 37:01 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
|  | recall, um, maybe it was around September 10th, 11th, 12th, like the second or third week of school? |  |  |
| Larry Frost | Just don't respond to that, Sally. [inaudible] You don't even remember the dates, so– | 37:20 | Audio recording of Ness interview 12:14 |
| Detective Boomer | Did you, did you go back and film more drop off times? | 37:25 |  |
| Larry Frost | Don't answer that, Sally. Let's step outside. Step outside. | 37:29 | Audio recording of Ness interview 12:28 |
| Larry Frost and Sally Ness | [inaudible] | 37:34 |  |
| Detective Boomer | Okay, let's move forward to, um, the day of September 23rd, which, um, we know that that was a day that you were over at the park, ah, with Mr. Frost and you had your grandchildren over there. And the police were called, we have a police report on that date, so it's documented that was | 38:14 |  |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| | the date, whether you remember the date or not, that's fine. Um, what was your purpose for going over to the park that day? | | |
| Sally Ness | I wanted the attorney to observe... | 38:38 | |
| Detective Boomer | Mm-hmm. | 38:41 | |
| Sally Ness | ...the dangerous conditions for preschool children. I have a three-year-old, I watch a three-year-old, a two-year-old, and two eighteen-month-old. | 38:42 | |
| Detective Boomer | Mm-hmm. | 38:50 | |
| Sally Ness | And so I wanted him to see specifically when we got to the park how the kids go on the equipment, which is needed to get their large muscle activity, and then when the students come out, how they get off the equipment. Notice their demeanor, the fear that they have in them. | 38:51 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Mm-hmm. | 39:13 | |
| Sally Ness | Um, specifically I wanted… | 39:13 | |
| Larry Frost | Just stop there, Sally. That's fine. | 39:15 | |
| Detective Boomer | Okay, so you wanted to bring your grand-, are they your grandchildren, or are they just, are they your… | 39:17 | |
| Sally Ness | They're grandchildren. | 39:24 | |
| Detective Boomer | Okay, so, I don't want to mis-state. So you wanted to bring your grandchildren over there and then have the Dar Al Farooq or, I'm sorry, the Success Academy kids come out, and you wanted to document your grandchildren's fear? | 39:25 | |
| Sally Ness | I wanted the attorney to see what happens… | 39:37 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Mm-hmm. | 39:41 | |
| Sally Ness | …when the grandchildren use the playground… | 39:41 | |
| Detective Boomer | Mm-hmm. | 39:45 | |
| Sally Ness | …and a school comes out and uses the playground [inaudible] | 39:45 | |
| Larry Frost | Stop there, Sally. | 39:49 | |
| Detective Boomer | Okay. Why would you bring your grandchildren over there if you're so afraid of these children? | 39:52 | |
| Larry Frost | Don't answer that question, Sally. | 39:58 | |
| Detective Boomer | It makes no sense to me, does it make sense to you? | 40:00 | |
| Unknown | [inaudible] | 40:04 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Martin | No, not if you're placing your–If you think it's unsafe, and you are specifically placing your grandchildren in harm's way? I mean if you think it's unsafe, I guess I'd like to know why you would put them– if you think it's dangerous, why would you take them over there? | 40:06 | |
| Larry Frost | Don't answer that question, Sally. | 40:19 | |
| Detective Martin | Sally, do you have access to, are you handicapped at all? | 40:22 | Audio recording of Ness interview 15:17 |
| Larry Frost | Don't answer the question, Sally. | 40:28 | |
| Detective Martin | Well, do you have access to take your kids to any of the other parks in Bloomington? | 40:30 | |
| Larry Frost | Don't answer that question, Sally. | 40:38 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | [inaudible] I'm not... | 40:43 | Audio recording of Ness interview 15:38 |
| Detective Boomer | Okay, um, do you have access to bring the children over there at other times during the day? | 40:44 | |
| Larry Frost | Don't answer that question. | 40:50 | |
| Detective Martin | Are you going to answer any more questions? | 40:53 | |
| Larry Frost | I've advised my client not to answer anymore questions. | 40:55 | Audio recording of Ness interview 15:50 |
| Sally Ness | Um, it depends, on the question. He said not to on that one, so. Go ahead. | 40:55 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Have you ever brought your children over there at other times during the day, or I'm sorry, your grandchildren, at other times during the day when the Success Academy kids have not been on the playground? | 41:01 | |
| Larry Frost | Don't answer that question, Sally. | 41:08 | |
| Detective Boomer | It tells a lot when you don't want her to answer the questions. | 41:12 | |
| Larry Frost | No, it doesn't tell anything actually. | 41:13 | |
| Detective Boomer | Um, so, have you gone over there when… | 41:17 | |
| Larry Frost | Officer, are you implying that [inaudible] I have a question for you. [overlapping] | 41:21 | Audio recording of Ness interview 16:15 |
| Detective Boomer | I'm talking to Sally. [overlapping] | 41:24 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | Are you imply, no, you just said something. Are you implying that my client's failure to answer you, somehow implicates her in anything criminal? | 41:25 | |
| Detective Boomer | Not her, it's, it's, it's playing to your whole demeanor. | 41:32 | |
| Larry Frost | That's clearly the implication in both your demeanor and your statement, that failure to answer your questions [inaudible and overlapping] | 41:35 | |
| Detective Boomer | Can I continue to talk 'cause… [overlapping] | 41:40 | |
| Larry Frost | [inaudible] | 41:41 | |
| Detective Boomer | [inaudible]  Um, um, have you documented your grandchildren over there when children in the community were playing? | 41:44 | |
| Larry Frost | Don't answer that question, Sally. | 41:50 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Have you documented your grandchildren over there at any other times during the day? | 41:56 | |
| Sally Ness | Yes. [overlapping] | 42:01 | |
| Larry Frost | Don't answer that question, Sally. [overlapping] | 42:02 | |
| Detective Boomer | So yes, you have. Alright. Um… | 42:04 | |
| Sally Ness | I mean you, uh… | 42:10 | |
| Larry Frost | Stop the interview Sally. | 42:12 | Audio recording of Ness interview 17:07 |
| Sally Ness | No, this is, this is good. Um, what else did do you need? What else do you want information about? | 42:14 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | When the children from Success Academy went back into the school, did you continue to stay on the background play with your grandchildren? | 42:20 | |
| Larry Frost | Don't answer that question, Sally. | 42:29 | |
| Sally Ness | Um, there'd be video. | 42:31 | |
| Larry Frost | That's fine. Let them [inaudible] their own way with it. | 42:34 | Audio recording of Ness interview 17:28 |
| Sally Ness | And I personally think we did stay I... | 42:38 | Audio recording of Ness interview 17:33 |
| Larry Frost | [inaudible] It doesn't matter. | 42:43 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | When you were on the playground that day, um, and you had your phone and um, you were holding it up, were you, were you videotaping or taking any photos on that day, Sally? | 42:46 | |
| Larry Frost | [inaudible] | 42:58 | |
| Sally Ness | [inaudible] | 43:02 | |
| Detective Boomer | [inaudible] He said he didn't know if she did. [inaudible] | 43:17 | |
| Sally Ness | Um, yeah, I took, um, just like I'm doing now. | 43:26 | |
| Detective Boomer | Sure. | 43:29 | |
| Sally Ness | That's what I did whenever I saw him talking to somebody because I wanted to know, I wanted to record what the conversation was [inaudible] | 43:30 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Larry Frost | To clarify, what you're saying is you took pictures of me, but no one else [inaudible] | 43:37 | Audio recording of Ness interview 18:32 |
| Sally Ness | I didn't take... [overlapping] | 43:40 | |
| Larry Frost | Whoever I was talking to... [overlapping] | 43:41 | |
| Sally Ness | I didn't take pictures, I did this. Recorded, I didn't, you know, try to get, you know, I, you know like I tried to not get you in the, I'm not, you know, putting it in your face. | 43:42 | Audio recording of Ness interview 18:36 |
| Detective Boomer | Did you hold it up at any time, like this? | 43:53 | |
| Sally Ness | I don't recall. | 43:55 | |
| Detective Boomer | Okay, that's fair.  Um... | 43:56 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Martin | And so you were just audiotaping not videotape? | 44:01 | Audio recording of Ness interview 18:56 |
| Sally Ness | I was trying to just audio tape. | 44:03 | |
| Larry Frost | And to be clear, you were trying to audiotape me talking to other adults? | 44:06 | |
| Sally Ness | And it was, when I was, the two children, the youngest ones did not want to be at the park anymore. And they went into the wagon, so, I was, they were in the wagon and so I was doing this, you know. | 44:08 | |
| Detective Martin | Are there any other recordings going on in the room, besides your phone right now? | 44:23 | |
| Larry Frost | Don't answer that question. It's your house. Don't answer. | 44:30 | Audio recording of Ness interview 19:22 |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | Okay. Um, have you been over to the park since the day of September 23rd? | 44:34 | Audio recording of Ness interview 19:29 |
| Sally Ness | Yes. | 44:40 | |
| Detective Boomer | [inaudible] Can you estimate how many times or at what times during the day? | 44:42 | |
| Sally Ness | Very seldom. | 44:48 | |
| Larry Frost | Don't answer beyond that. That's fine. You have been there. You don't remember how often. | 44:49 | Audio recording of Ness interview 19:44 |
| Sally Ness | I won't… | 44:53 | |
| Larry Frost | Just don't, Sally. You need to end the interview now, Sally. | 45:00 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | Okay, go ahead. | 45:04 | Audio recording of Ness interview 19:59 |
| Detective Boomer | So very seldom you've been back over, um, and, uh, did you, did you go over and do any documenting on those days, on the very seldom days that you were over there? | 45:06 | |
| Sally Ness | No. | 45:17 | |
| Detective Boomer | No? Okay. Did you go over there with your grandchildren? Or do you remember? | 45:18 | Audio recording of Ness interview 20:12 |
| Sally Ness | Yes. | 45:20 | |
| Detective Boomer | Playing on the playground? | 45:21 | |
| Sally Ness | Yes. | 45:22 | |

***Sally Ness***
***v.***
***City of Bloomington, et al.***

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Detective Boomer | During the daytime hours, evening hours do you recall? | 45:24 | |
| Larry Frost | Don't answer the question. Stop the interview, Sally. You don't, you don't understand where this is going, but I, please stop the interview. | 45:27 | |
| Sally Ness | Um, but then you'll be calling me back in, which is really a big inconvenience for me because as you can see there's somebody waiting to come and you guys were fifteen minutes late so, finish what else you need to do.  'Cause I cannot do this again. | 45:34 | |
| Detective Boomer | Any more questions? | 45:50 | |
| Detective Martin | [inaudible] They're not answer any, so I don't have any. | 45:50 | Audio recording of Ness interview 20:44 |
| Detective Boomer | Alright, we'll conclude the interview. The time is 11:27. | 45:54 | |
| Larry Frost | Was that, was that your son? | 46:10 | |

*Sally Ness*
*v.*
*City of Bloomington, et al.*

**Case No. 19-cv-2882 (ADM/DTS)**
**CONFIDENTIAL/PROTECTED NON-PUBLIC**

Jones Decl. Ex. 5 – Filename:  AXON_Body_2_Video_2019-10-30_1041

| SPEAKER | TRANSCRIPTION | TIME | OTHER AUDIO UTILIZED FOR TRANSCRIPTION PURPOSES |
|---|---|---|---|
| Sally Ness | Yeah, yeah. | 46:11 | |
| Larry Frost | [inaudible] | 46:15 | |
| Sally Ness | [inaudible] grandkids, yeah. | 46:17 | |
| Detective Boomer | Sally, I'm gonna give this to you. If you feel like talking to me, please give me a call or email me and we can set up a time that's[inaudible] for you. | 46:20 | |
| Sally Ness | Okay, thank you. | 46:22 | |